# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 07-64355-LRC |
| | § | |
| Jocks & Jills Restaurants LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

Tamara Miles Ogier, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned:<br>*(without deducting any secured claims)* | $5,165,710.48 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $0.00 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $654,406.86 | | |

3)      Total gross receipts of $664,993.57  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $10,586.71 (see **Exhibit 2**), yielded net receipts of $654,406.86 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $601,620.32 | $13,307,676.82 | $0.00 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $586,813.13 | $586,813.13 | $586,813.13 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $2,847,490.83 | $333,984.08 | $67,593.73 |
| Priority Unsecured Claims (From **Exhibit 6**) | $1,835.69 | $878,112.13 | $878,112.13 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $3,506,972.93 | $7,403,758.08 | $1,848,055.36 | $0.00 |
| **Total Disbursements** | $4,110,428.94 | $25,023,850.99 | $3,646,964.70 | $654,406.86 |

4). This case was originally filed under chapter 11 on 03/19/2007. The case was converted to one under Chapter 7 on 05/22/2008. The case was pending for 139 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/12/2020                    By:    /s/ Tamara Miles Ogier
                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Sale proceeds in attorney escrow | 1129-000 | $151,063.67 |
| misc receivables (07-64356-LRC - Jocks & Jills Charlotte, Inc.) | 1221-000 | $180.17 |
| Misc. a/r | 1221-000 | $2,827.77 |
| misc. a/r (07-64370-LRC - Divine Events Catering, Inc.) | 1221-000 | $135.45 |
| BANK ACCOUNTS - Georgia Bank | 1229-000 | $61,926.03 |
| SECURITY DEPOSITS (07-64768-LRC - Jocks & Jills Norcross, Inc.) | 1229-000 | $6,426.76 |
| Preference & avoidance v. American Express | 1241-000 | $140,000.00 |
| Preference action - Frank Thomas | 1241-000 | $3,000.00 |
| Preference action - Joe Atkinson | 1241-000 | $2,200.00 |
| Preference action - Kacher | 1241-000 | $50,000.00 |
| Preference action - S. Thomas | 1241-000 | $1,500.00 |
| Preference action/Vukas | 1241-000 | $50,000.00 |
| Trustee v. Joseph R. Rollins et al | 1241-000 | $65,000.00 |
| US Foodservice class action | 1249-000 | $130,026.21 |
| Interest Earned | 1270-000 | $697.13 |
| Interest Earned (07-64370-LRC - Divine Events Catering, Inc.) | 1270-000 | $0.12 |
| Interest Earned (07-64768-LRC - Jocks & Jills Norcross, Inc.) | 1270-000 | $10.26 |
| **TOTAL GROSS RECEIPTS** | | **$664,993.57** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Jocks & Jills Macon, Inc. | Funds to Third Parties | 8500-002 | $10,586.71 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $10,586.71 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | Joe Atkinson | 4110-000 | $0.00 | $560,293.80 | $0.00 | $0.00 |
| 29 | Tracey Tomczyk | 4220-000 | $0.00 | $1,267,291.10 | $0.00 | $0.00 |
| 41a | Georgia Department of Labor | 4220-000 | $0.00 | $336.73 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| 60 | Mike Hogan, Tax Collector | 4800-000 | $0.00 | $7,712.13 | $0.00 | $0.00 |
| 64356-8 | Tracey Tomczyk | 4220-000 | $0.00 | $1,267,291.10 | $0.00 | $0.00 |
| 64358-6 | Tracey Tomczyk | 4220-000 | $0.00 | $1,267,291.10 | $0.00 | $0.00 |
| 64360-3 | Tracey Tomczyk | 4220-000 | $0.00 | $1,267,291.10 | $0.00 | $0.00 |
| 64363-3 | Cobb-Marietta Coliseum - | 4110-000 | $0.00 | $49,809.16 | $0.00 | $0.00 |
| 64363-5 | Tracey Tomczyk | 4220-000 | $0.00 | $1,267,191.10 | $0.00 | $0.00 |
| 64365-8 | Prado, LLC | 4220-000 | $0.00 | $16,714.00 | $0.00 | $0.00 |
| 64365-6 | Tracey Tomczyk | 4220-000 | $0.00 | $1,267,291.10 | $0.00 | $0.00 |
| 64367-7 | Tracey Tomczyk | 4220-000 | $0.00 | $1,267,291.10 | $0.00 | $0.00 |
| 64369-3 | Tracey Tomczyk | 4220-000 | $0.00 | $1,267,291.10 | $0.00 | $0.00 |
| 64370-10 | Tracey Tomczyk | 4220-000 | $0.00 | $1,267,291.10 | $0.00 | $0.00 |
| 64768-10 | Tracey Tomczyk | 4220-000 | $0.00 | $1,267,291.10 | $0.00 | $0.00 |
| | Ford Motor C redit | 4210-000 | $5,024.04 | $0.00 | $0.00 | $0.00 |
| | Ford Motor Credit | 4210-000 | $13,326.57 | $0.00 | $0.00 | $0.00 |
| | Ford Motor Credit | 4210-000 | $22,177.60 | $0.00 | $0.00 | $0.00 |
| | Georgian Bank | 4210-000 | $561,092.11 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $601,620.32 | $13,307,676.82 | $0.00 | $0.00 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee | 2100-000 | NA | $35,970.34 | $35,970.34 | $35,970.34 |
| Trustee | 2200-000 | NA | $1,723.16 | $1,723.16 | $1,723.16 |
| International Sureties, Ltd. | 2300-000 | NA | $697.56 | $697.56 | $697.56 |
| Liberty Mutual Insurance Company | 2300-000 | NA | $69.62 | $69.62 | $69.62 |
| bank fees | 2600-000 | NA | $1,064.13 | $1,064.13 | $1,064.13 |
| Green Bank | 2600-000 | NA | $16,660.12 | $16,660.12 | $16,660.12 |
| The Bank of New York Mellon | 2600-000 | NA | $7,523.84 | $7,523.84 | $7,523.84 |
| U.S. Bankruptcy Court, Clerk | 2700-000 | NA | $500.00 | $500.00 | $500.00 |
| Office of the United States Trustee | 2950-000 | NA | $39,874.87 | $39,874.87 | $39,874.87 |
| Attorney for Trustee | 3110-000 | NA | $47,955.50 | $47,955.50 | $47,955.50 |
| Attorney for Trustee | 3120-000 | NA | $52,741.20 | $52,741.20 | $52,741.20 |
| Attorney for Trustee | 3210-000 | NA | $196,745.00 | $196,745.00 | $196,745.00 |
| Attorney for Trustee | 3220-000 | NA | $16,498.66 | $16,498.66 | $16,498.66 |

| | | | | | |
|---|---|---|---|---|---|
| Accountant for Trustee | 3410-000 | NA | $116,991.00 | $116,991.00 | $116,991.00 |
| Accountant for Trustee | 3420-000 | NA | $5,790.69 | $5,790.69 | $5,790.69 |
| ACRS Group, LLC, Other Professional | 3991-000 | NA | $43,232.09 | $43,232.09 | $43,232.09 |
| ADP, Other Professional | 3991-000 | NA | $2,775.35 | $2,775.35 | $2,775.35 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $586,813.13 | $586,813.13 | $586,813.13 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Lamberth, Cifelli, Stokes, Ellis & Nason P.A,, Attorney for Trustee/D-I-P | 6210-000 | NA | $4,976.92 | $4,976.92 | $1,007.26 |
| Thomas, Kayden, Horstemeyer & Risley, L.L.P., Attorney for Trustee/D-I-P | 6210-000 | NA | $60.99 | $60.99 | $12.34 |
| Grisanti, Galef & Goldress, LLP, Other Professional | 6700-000 | NA | $6,804.15 | $6,804.15 | $1,377.07 |
| Robert P Marcovitch, Other Professional | 6700-000 | NA | $3,292.50 | $3,292.50 | $666.36 |
| Internal Revenue Service, Other Prior Chapter Administrative | 6990-000 | NA | $257,952.90 | $67,497.53 | $13,660.56 |
| U.S. Foodservice, Inc., Other Prior Chapter Administrative | 6990-000 | NA | $2,574,403.37 | $251,351.99 | $50,870.14 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $2,847,490.83 | $333,984.08 | $67,593.73 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Internal Revenue Service | 5800-000 | $0.00 | $1,650.00 | $1,650.00 | $0.00 |
| 19 | Mecklenburg County NC Tax Collector | 5800-000 | $1,736.82 | $10,662.38 | $10,662.38 | $0.00 |
| 30 | Cobb County Business License | 5800-000 | $0.00 | $507.68 | $507.68 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 41 | Georgia Department of Labor | 5800-000 | $0.00 | $664.03 | $664.03 | $0.00 |
| 42 | Dekalb County | 5800-000 | $0.00 | $301.44 | $301.44 | $0.00 |
| 48 | Georgia Department of Revenue | 5800-000 | $0.00 | $12,596.88 | $12,596.88 | $0.00 |
| 49 | Georgia Department of Labor | 5800-000 | $0.00 | $4,616.69 | $4,616.69 | $0.00 |
| 50 | Fulton County Tax Commissioner | 5800-000 | $0.00 | $207.05 | $207.05 | $0.00 |
| 57 | Georgia Department of Labor | 5800-000 | $0.00 | $4,005.00 | $4,005.00 | $0.00 |
| 58 | Charlotte Mecklenburg County NC Tax Collector | 5800-000 | $0.00 | $8,436.37 | $8,436.37 | $0.00 |
| 66 | Fulton County Tax Commissioner | 5800-000 | $0.00 | $24,843.30 | $24,843.30 | $0.00 |
| 64356-1 | Piedmont Natural Gas | 5100-000 | $0.00 | $1,587.72 | $1,587.72 | $0.00 |
| 64356-14 | All Star Media | 5600-000 | $0.00 | $4,000.00 | $4,000.00 | $0.00 |
| 64356-10 | All-Star-Media LLC | 5600-000 | $0.00 | $4,000.00 | $4,000.00 | $0.00 |
| 64356-6 | GEORGIA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $16,750.00 | $16,750.00 | $0.00 |
| 64356-2 | Internal Revenue Service | 5800-000 | $0.00 | $49,188.26 | $49,188.26 | $0.00 |
| 64358-1 | Internal Revenue Service | 5800-000 | $0.00 | $26,279.02 | $26,279.02 | $0.00 |
| 64360-1 | Internal Revenue Service | 5800-000 | $0.00 | $11,214.91 | $11,214.91 | $0.00 |
| 64363-10 | Georgia Department of Revenue | 5800-000 | $0.00 | $10,350.00 | $10,350.00 | $0.00 |
| 64363-1 | Internal Revenue Service | 5800-000 | $0.00 | $14,456.49 | $14,456.49 | $0.00 |
| 64365-11 | GEORGIA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $29,002.64 | $29,002.64 | $0.00 |
| 64365-1 | Internal Revenue Service | 5800-000 | $0.00 | $14,899.20 | $14,899.20 | $0.00 |
| 64365-7 | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 64367-5 | GEORGIA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $439,760.90 | $439,760.90 | $0.00 |

| 64367-1 | Internal Revenue Service | 5800-000 | $0.00 | $13,308.23 | $13,308.23 | $0.00 |
| 64369-2 | Georgia Department of Revenue | 5800-000 | $0.00 | $13,300.00 | $13,300.00 | $0.00 |
| 64369-1 | Internal Revenue Service | 5800-000 | $0.00 | $900.00 | $900.00 | $0.00 |
| 64370-7 | Dekalb County Treasury & Accounting | 5800-000 | $0.00 | $1,743.32 | $1,743.32 | $0.00 |
| 64370-8 | Georgia Department of Revenue | 5800-000 | $0.00 | $833.70 | $833.70 | $0.00 |
| 64370-6 | Internal Revenue Service | 5800-000 | $0.00 | $15,721.27 | $15,721.27 | $0.00 |
| 64768-12 | Georgia Department of Revenue | 5800-000 | $0.00 | $80,782.74 | $80,782.74 | $0.00 |
| 64768-8 | Gwinnett County Tax Commissioner | 5800-000 | $0.00 | $5,989.89 | $5,989.89 | $0.00 |
| 64768-1 | Internal Revenue Service | 5800-000 | $0.00 | $55,553.02 | $55,553.02 | $0.00 |
|  | South Carolina State Edu. Asst. Auth. | 5800-000 | $98.87 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,835.69 | $878,112.13 | $878,112.13 | $0.00 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Executive Courier Inc. | 7100-000 | $102.29 | $142.79 | $142.79 | $0.00 |
| 2a | Internal Revenue Service | 7100-000 | $0.00 | $754.61 | $754.61 | $0.00 |
| 3 | Moore Ingram Johnson & Steele, LLP | 7100-000 | $116.50 | $2,327.00 | $0.00 | $0.00 |
| 4-2 | Joseph R. Rollins | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| 4 | Joseph R. Rollins | 7100-000 | $87,468.00 | $250,000.00 | $0.00 | $0.00 |
| 5-2 | Joseph R. Rollins | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 5 | Joseph R. Rollins | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 7 | The Replogle Firm, P.C. | 7100-000 | $669.00 | $669.00 | $669.00 | $0.00 |
| 8 | Joseph R. Rollins | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 9 | Dazser - CLT Corporation | 7100-000 | $0.00 | $758.88 | $758.88 | $0.00 |
| 10-3 | Joseph R. Rollins | 7100-000 | $0.00 | $157,456.28 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10-2 | Joseph R. Rollins | 7100-000 | $0.00 | $157,456.28 | $0.00 | $0.00 |
| 10 | Joseph R. Rollins | 7100-000 | $0.00 | $157,456.28 | $0.00 | $0.00 |
| 11 | Rollins Financial Counseling Inc. | 7100-000 | $0.00 | $11,887.00 | $0.00 | $0.00 |
| 12 | Rollins & Associates, PC | 7100-000 | $35,000.00 | $144,825.37 | $0.00 | $0.00 |
| 13 | Joseph R. Rollins | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 14 | Joseph R. Rollins | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 15 | Janet Mertz | 7100-000 | $250,000.00 | $250,000.00 | $0.00 | $0.00 |
| 16 | Jani King | 7100-000 | $0.00 | $514.08 | $514.08 | $0.00 |
| 17 | Joseph R. Rollins | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 18 | Joseph R. Rollins | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 20 | Rollins Financial Counseling | 7100-000 | $0.00 | $9,777.30 | $0.00 | $0.00 |
| 21 | Rollins & Associates, PC | 7100-000 | $0.00 | $12,968.00 | $0.00 | $0.00 |
| 22 | Georgia Power Company | 7100-000 | $0.00 | $10,300.72 | $10,300.72 | $0.00 |
| 23 | Coca Cola | 7100-000 | $0.00 | $6,382.74 | $6,382.74 | $0.00 |
| 24-2 | Rollins & Associates, PC | 7100-000 | $0.00 | $17,429.50 | $0.00 | $0.00 |
| 24 | Rollins & Associates, PC | 7100-000 | $0.00 | $17,429.50 | $0.00 | $0.00 |
| 25 | Joseph R. Rollins | 7100-000 | $0.00 | $660,000.00 | $0.00 | $0.00 |
| 26 | Rollins Financial Counseling | 7100-000 | $0.00 | $1,445.50 | $0.00 | $0.00 |
| 27 | Loomis | 7100-000 | $0.00 | $1,950.82 | $1,950.82 | $0.00 |
| 28 | Alice Heinritz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 31 | Southern Fruit & Vegetables | 7100-000 | $0.00 | $2,069.55 | $2,069.55 | $0.00 |
| 32 | United Waste Service | 7100-000 | $0.00 | $2,471.41 | $2,471.41 | $0.00 |
| 33 | Engelman's Bakery | 7100-000 | $0.00 | $3,506.79 | $3,506.79 | $0.00 |
| 34 | Swisher Hygiene | 7100-000 | $0.00 | $94.05 | $94.05 | $0.00 |
| 35 | Lela Brown | 7100-000 | $100,000.00 | $7,000.00 | $7,000.00 | $0.00 |
| 36 | E. W. Brown, Jr. | 7100-000 | $100,000.00 | $7,000.00 | $7,000.00 | $0.00 |
| 37 | Georgia Crown | 7100-000 | $0.00 | $912.03 | $912.03 | $0.00 |
| 38 | Rollins & Associates, PC | 7100-000 | $0.00 | $14,209.43 | $0.00 | $0.00 |
| 39 | Rollins Financial Counseling | 7100-000 | $0.00 | $7,680.00 | $0.00 | $0.00 |
| 40 | Joseph R. Rollins | 7100-000 | $0.00 | $99,268.08 | $0.00 | $0.00 |
| 43 | Eagle Rock | 7100-000 | $0.00 | $1,849.41 | $1,849.41 | $0.00 |
| 44 | Prestige Farms | 7100-000 | $0.00 | $2,119.00 | $2,119.00 | $0.00 |
| 45 | Coverall North | 7100-000 | $0.00 | $1,445.00 | $1,445.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | America | | | | | |
| 46 | Moore Ingram Johnson & Steele, LLP | 7100-000 | $0.00 | $2,327.00 | $0.00 | $0.00 |
| 47 | Sysco Corporation | 7100-000 | $0.00 | $8,080.96 | $8,080.96 | $0.00 |
| 48a | Georgia Department of Revenue | 7100-000 | $0.00 | $1,749.57 | $1,749.57 | $0.00 |
| 51 | Joseph R. Rollins | 7100-000 | $0.00 | $21,634.04 | $0.00 | $0.00 |
| 52 | Joseph R. Rollins | 7100-000 | $0.00 | $24,000.00 | $0.00 | $0.00 |
| 53 | Rollins & Associates, PC | 7100-000 | $0.00 | $24,672.17 | $0.00 | $0.00 |
| 54 | Joseph R. Rollins | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 55 | Joseph R. Rollins | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 56 | Mecklenburg County NC Tax Collector | 7100-000 | $0.00 | $8,436.37 | $8,436.37 | $0.00 |
| 59 | Jacqueline C. Smith | 7100-000 | $0.00 | $34.00 | $34.00 | $0.00 |
| 61 | City of Charlotte | 7100-000 | $0.00 | $1,267.09 | $1,267.09 | $0.00 |
| 62 | Moore Ingram Johnson & Steele, LLP | 7100-000 | $0.00 | $2,327.00 | $0.00 | $0.00 |
| 63 | Loomis | 7100-000 | $0.00 | $1,950.82 | $1,950.82 | $0.00 |
| 64 | Tracey Tomczyk | 7100-000 | $0.00 | $250,000.00 | $250,000.00 | $0.00 |
| 64356-10a | All-Star-Media LLC | 7100-000 | $0.00 | $5.00 | $5.00 | $0.00 |
| 64356-3 | BellSouth Telecommunications Inc | 7100-000 | $0.00 | $565.79 | $565.79 | $0.00 |
| 64356-4 | Duke Energy | 7100-000 | $0.00 | $4,905.18 | $4,905.18 | $0.00 |
| 64356-2a | Internal Revenue Service | 7100-000 | $0.00 | $6,607.08 | $6,607.08 | $0.00 |
| 64356-12 | Ken Norman | 7100-000 | $0.00 | $360.00 | $360.00 | $0.00 |
| 64356-11 | Knight Cleaning | 7100-000 | $0.00 | $189.00 | $189.00 | $0.00 |
| 64356-5 | Lakepointe Restaurant Associates LL | 7100-000 | $0.00 | $15,186.00 | $15,186.00 | $0.00 |
| 64356-13 | Tracey Tomczyk | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| 64356-7 | U.S. Foodservice, Inc. | 7100-000 | $0.00 | $65,789.14 | $65,789.14 | $0.00 |
| 64358-2 | Atlanta Beverage Company | 7100-000 | $0.00 | $1,107.75 | $1,107.75 | $0.00 |
| 64358-3 | Atlanta Beverage Company | 7100-000 | $0.00 | $1,107.75 | $1,107.75 | $0.00 |
| 64358-4 | Atlanta Beverage Company | 7100-000 | $0.00 | $380.00 | $380.00 | $0.00 |

| 64358-9 | Atlanta Beverage Company | 7100-000 | $0.00 | $1,204.05 | $1,204.05 | $0.00 |
|---|---|---|---|---|---|---|
| 64358-8 | CNN Center Ventures | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 64358-10 | Tracey Tomczyk | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| 64358-12a | U.S. Foodservice, Inc. | 7100-000 | $0.00 | $96,869.47 | $96,869.47 | $0.00 |
| 64358-5 | U.S. Foodservice, Inc. | 7100-000 | $0.00 | $170,528.33 | $170,528.33 | $0.00 |
| 64360-4 | Tracey Tomczyk | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| 64360-6a | U.S. Foodservice, Inc. | 7100-000 | $0.00 | $34,958.37 | $34,958.37 | $0.00 |
| 64360-2 | U.S. Foodservice, Inc. | 7100-000 | $0.00 | $55,838.65 | $55,838.65 | $0.00 |
| 64363-2 | Atlanta Beverage | 7100-000 | $0.00 | $1,204.05 | $1,204.05 | $0.00 |
| 64363-10a | Georgia Department of Revenue | 7100-000 | $0.00 | $2,300.00 | $2,300.00 | $0.00 |
| 64363-1a | Internal Revenue Service | 7100-000 | $0.00 | $1,665.10 | $1,665.10 | $0.00 |
| 64363-7 | Tracey Tomczyk | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| 64363-9a | U.S. Foodservice, Inc. | 7100-000 | $0.00 | $34,139.90 | $34,139.90 | $0.00 |
| 64363-4 | U.S. Foodservice, Inc. | 7100-000 | $0.00 | $65,584.14 | $65,584.14 | $0.00 |
| 64365-2 | Empire Distributors, Inc. | 7100-000 | $0.00 | $3,052.62 | $3,052.62 | $0.00 |
| 64365-11a | GEORGIA DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $5,603.85 | $5,603.85 | $0.00 |
| 64365-1a | Internal Revenue Service | 7100-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 64365-3 | Marion Co. Tax Collector | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 64365-4 | MH Services | 7100-000 | $0.00 | $602.00 | $602.00 | $0.00 |
| 64365-9 | NuCo2 | 7100-000 | $0.00 | $37,800.00 | $37,800.00 | $0.00 |
| 64365-8a | Prado, LLC | 7100-000 | $0.00 | $185,564.94 | $185,564.94 | $0.00 |
| 64365-10 | Tracey Tomczyk | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| 64365-5 | U.S. Foodservice, Inc. | 7100-000 | $0.00 | $69,092.36 | $69,092.36 | $0.00 |
| 64365-13a | U.S. Foodservice, Inc. | 7100-000 | $0.00 | $34,736.51 | $34,736.51 | $0.00 |
| 64365-14 | Universal Entertainment | 7100-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 64367-2 | Ecolab | 7100-000 | $0.00 | $1,130.65 | $1,130.65 | $0.00 |
| 64367-5a | GEORGIA DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $90,437.20 | $90,437.20 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 64367-1a | Internal Revenue Service | 7100-000 | $0.00 | $126,447.42 | $126,447.42 | $0.00 |
| 64367-4 | MH Services | 7100-000 | $0.00 | $1,829.00 | $1,829.00 | $0.00 |
| 64367-3 | The Coca-Cola Company | 7100-000 | $0.00 | $163,125.43 | $163,125.43 | $0.00 |
| 64367-10 | Tracey Tomczyk | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| 64367-6 | U.S. Foodservice, Inc. | 7100-000 | $0.00 | $55,016.87 | $55,016.87 | $0.00 |
| 64367-11 | R.J. Clark & Associates Inc., | 7200-000 | $0.00 | $7,775.00 | $0.00 | $0.00 |
| 64367-9 | Swisher Hygiene Franchise Corp. | 7200-000 | $0.00 | $282.15 | $282.15 | $0.00 |
| 64367-12 | U.S. Foodservice, Inc. | 7200-000 | $0.00 | $251,351.99 | $0.00 | $0.00 |
| 64369-1a | Internal Revenue Service | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 64369-4 | Tracey L. Tomczyk | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| 64370-4 | Atlanta Food International | 7100-000 | $0.00 | $500.36 | $500.36 | $0.00 |
| 64370-1 | Blue Ridge Mountain Waters, Inc. | 7100-000 | $0.00 | $76.00 | $76.00 | $0.00 |
| 64370-16 | Cover Ups | 7100-000 | $0.00 | $457.00 | $457.00 | $0.00 |
| 64370-7A | Dekalb County Treasury & Accounting | 7100-000 | $0.00 | $1,943.32 | $1,943.32 | $0.00 |
| 64370-12 | Dun Plaza, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 64370-8A | Georgia Department of Revenue | 7100-000 | $0.00 | $225.21 | $225.21 | $0.00 |
| 64370-6A | Internal Revenue Service | 7100-000 | $0.00 | $2,134.55 | $2,134.55 | $0.00 |
| 64370-2 | McKenney's | 7100-000 | $0.00 | $145.25 | $145.25 | $0.00 |
| 64370-13 | Tracey L. Tomczyk | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| 64370-15a | U.S. Foodservice, Inc. | 7100-000 | $0.00 | $23,616.36 | $23,616.36 | $0.00 |
| 64370-9 | U.S. Foodservice, Inc. | 7100-000 | $0.00 | $36,168.86 | $36,168.86 | $0.00 |
| 64370-3 | Workbench Ace Hardware | 7100-000 | $0.00 | $85.57 | $85.57 | $0.00 |
| 64370-5 | WorkflowOne | 7100-000 | $0.00 | $1,701.00 | $1,701.00 | $0.00 |
| 64768-12a | Georgia Department of Revenue | 7100-000 | $0.00 | $15,551.37 | $15,551.37 | $0.00 |
| 64768-1a | Internal Revenue Service | 7100-000 | $0.00 | $10,744.54 | $10,744.54 | $0.00 |
| 64768-2 | Kidstar, LLC | 7100-000 | $0.00 | $187.95 | $187.95 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 64768-3 | Kidstar, LLC | 7100-000 | $0.00 | $114.95 | $114.95 | $0.00 |
| 64768-4 | Kidstar, LLC | 7100-000 | $0.00 | $40.95 | $40.95 | $0.00 |
| 64768-5 | Kidstar, LLC | 7100-000 | $0.00 | $153.95 | $153.95 | $0.00 |
| 64768-6 | Kidstar, LLC | 7100-000 | $0.00 | $164.82 | $164.82 | $0.00 |
| 64768-7 | Kidstar, LLC | 7100-000 | $0.00 | $40.95 | $40.95 | $0.00 |
| 64768-13 | Tracey L. Tomczyk | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| 64768-15a | U.S. Foodservice, Inc. | 7100-000 | $0.00 | $38,994.62 | $38,994.62 | $0.00 |
| 64768-9 | U.S. Foodservice, Inc. | 7100-000 | $0.00 | $57,532.34 | $57,532.34 | $0.00 |
| | ADP | 7100-000 | $345.10 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bell South | 7100-000 | $900.99 | $0.00 | $0.00 | $0.00 |
| | Blue Cross Blue Shield of Georgia | 7100-000 | $11,856.57 | $0.00 | $0.00 | $0.00 |
| | Citysearch | 7100-000 | $1,309.95 | $0.00 | $0.00 | $0.00 |
| | Copy Cat Printing | 7100-000 | $1,615.29 | $0.00 | $0.00 | $0.00 |
| | Dara Rastegar | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| | Frank Thomas | 7100-000 | $500,000.00 | $0.00 | $0.00 | $0.00 |
| | Holman and Company | 7100-000 | $15,970.00 | $0.00 | $0.00 | $0.00 |
| | Javelin Southeast, Inc. | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| | Joe Atkinson | 7100-000 | $489,965.18 | $0.00 | $0.00 | $0.00 |
| | Keystone Press | 7100-000 | $327.42 | $0.00 | $0.00 | $0.00 |
| | Mel Vukas | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| | Radiant Systems | 7100-000 | $4,746.52 | $0.00 | $0.00 | $0.00 |
| | Retail Data System | 7100-000 | $21,762.56 | $0.00 | $0.00 | $0.00 |
| | Sana S. Thomas | 7100-000 | $250,000.00 | $0.00 | $0.00 | $0.00 |
| | Shanaz Rastegar | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| | Sign A Rama | 7100-000 | $671.79 | $0.00 | $0.00 | $0.00 |
| | Silver Image Studio | 7100-000 | $312.50 | $0.00 | $0.00 | $0.00 |
| | Slaughter & Virgin | 7100-000 | $1,422.18 | $0.00 | $0.00 | $0.00 |
| | Ted W. Gibson | 7100-000 | $150,000.00 | $0.00 | $0.00 | $0.00 |
| | The Great Frame Up | 7100-000 | $133.17 | $0.00 | $0.00 | $0.00 |
| | Tracey L. Tomczyk | 7100-000 | $1,050,000.00 | $0.00 | $0.00 | $0.00 |
| | W. Bradford Kacher | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| | Waterstreet Technology | 7100-000 | $1,540.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Group Inc. | | | | | |
| Wells Fargo | 7100-000 | $80,737.92 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $3,506,972.93 | $7,403,758.08 | $1,848,055.36 | $0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   1          Exhibit 8

| Case No.: | 07-64355-LRC | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | Jocks & Jills Restaurants LLC | Date Filed (f) or Converted (c): | 05/22/2008 (c) |
| For the Period Ending: | 6/12/2020 | §341(a) Meeting Date: | 08/27/2008 |
| | | Claims Bar Date: | 10/25/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| Ref. # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Sale proceeds in attorney escrow | $0.00 | $0.00 | | $151,063.67 | FA |
| 2 | BANK ACCOUNTS - Georgia Bank | $0.00 | $0.00 | | $61,926.03 | FA |
| 3 | Misc. a/r | $86,585.62 | $369.36 | | $2,827.77 | FA |
| **Asset Notes:** | taken from Chapter 11 schedules - chapter 7 schedules have not been filed | | | | | |
| 4 | Interest in related entities | Unknown | $0.00 | | $0.00 | FA |
| 5 | License & franchise agreements | Unknown | $0.00 | | $0.00 | FA |
| 6 | Preference action - Kacher **(u)** | Unknown | $50,000.00 | | $50,000.00 | FA |
| 7 | Preference action/Vukas **(u)** | Unknown | $50,000.00 | | $50,000.00 | FA |
| 8 | Preference action - Frank Thomas **(u)** | Unknown | $3,000.00 | | $3,000.00 | FA |
| 9 | Preference action - Joe Atkinson **(u)** | Unknown | $2,200.00 | | $2,200.00 | FA |
| 10 | Preference action - S. Thomas **(u)** | Unknown | $1,500.00 | | $1,500.00 | FA |
| 11 | Preference action - Ken King **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 12 | Preference & avoidance actions - Wells Fargo **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 13 | Preference & avoidance v. American Express **(u)** | Unknown | $140,000.00 | | $140,000.00 | FA |
| 14 | Preference  v. Cary S. King, P.C. **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 15 | Preference & avoidance v. Slaughter & Virgin **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 16 | Preference & avoidance v.  Morre,  Ingram et al. **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 17 | Trustee v. Joseph R. Rollins et al **(u)** | Unknown | $3,000,000.00 | | $65,000.00 | FA |
| 18 | documents, decorations & computers in storage fa | Unknown | $0.00 | OA | $0.00 | FA |
| 19 | US Foodservice class action **(u)** | $0.00 | $86,525.03 | | $130,026.21 | FA |
| 20 | Interest Earned **(u)** | $0.00 | $0.00 | | $697.13 | FA |
| 21 | misc receivables (07-64356-LRC - Jocks & Jills Charlotte, Inc.) **(u)** | $0.00 | $179.98 | | $180.17 | FA |
| 22 | Georgia Bank operating account  (07-64356-LRC - Jocks & Jills Charlotte, Inc.) | $3,593.50 | $0.00 | | $0.00 | FA |
| 23 | Furniture, fixtures & equipment  (07-64356-LRC - Jocks & Jills Charlotte, Inc.) | $481,072.38 | $481,072.38 | | $0.00 | FA |
| **Asset Notes:** | Assets sold during the chapter 11 | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2          Exhibit 8

| Case No.: | 07-64355-LRC |
|---|---|
| Case Name: | Jocks & Jills Restaurants LLC |
| For the Period Ending: | 6/12/2020 |

| Trustee Name: | Tamara Miles Ogier |
|---|---|
| Date Filed (f) or Converted (c): | 05/22/2008 (c) |
| §341(a) Meeting Date: | 08/27/2008 |
| Claims Bar Date: | 10/25/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24 | Inventory (07-64356-LRC - Jocks & Jills Charlotte, Inc.) | $14,975.91 | $14,975.91 | | $0.00 | FA |
| **Asset Notes:** | See notes in asset number 3 | | | | | |
| 25 | Preference actions (07-64356-LRC - Jocks & Jills Charlotte, Inc.) **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 26 | Trustee v. Rollins et al (07-64356-LRC - Jocks & Jills Charlotte, Inc.) **(u)** | Unknown | $3,000,000.00 | | $0.00 | FA |
| 27 | Interest Earned (07-64356-LRC - Jocks & Jills Charlotte, Inc.) **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 28 | Georgia Bank operating account (07-64358-LRC - Jocks & Jills CNN, Inc.) | $8,000.00 | $0.00 | | $0.00 | FA |
| 29 | furniture, fixtures, equipment (07-64358-LRC - Jocks & Jills CNN, Inc.) | $759,147.90 | $759,147.90 | | $0.00 | FA |
| **Asset Notes:** | Assets sold during the chapter 11 | | | | | |
| 30 | Inventory (07-64358-LRC - Jocks & Jills CNN, Inc.) | $24,037.00 | $24,037.00 | | $0.00 | FA |
| **Asset Notes:** | See notes in asset number 2 | | | | | |
| 31 | Preference litigation (07-64358-LRC - Jocks & Jills CNN, Inc.) **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 32 | Insider transfer litigation (07-64358-LRC - Jocks & Jills CNN, Inc.) **(u)** | Unknown | $3,000,000.00 | | $0.00 | FA |
| 33 | Georgia Bank operating account (07-64360-LRC - Jocks & Jills Duluth, Inc.) | $5,000.00 | $0.00 | | $0.00 | FA |
| 34 | furniture, fixtues, equipment (07-64360-LRC - Jocks & Jills Duluth, Inc.) | $906,771.42 | $906,771.42 | | $0.00 | FA |
| **Asset Notes:** | Debtor's assets were sold during the Chapter 11 | | | | | |
| 35 | Inventory (07-64360-LRC - Jocks & Jills Duluth, Inc.) | $16,829.15 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See note at asset number 2 | | | | | |
| 36 | Preference litigation (07-64360-LRC - Jocks & Jills Duluth, Inc.) **(u)** | Unknown | $0.00 | | $0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

Page No:   3          Exhibit 8

**ASSET CASES**

| Case No.: | 07-64355-LRC | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | Jocks & Jills Restaurants LLC | Date Filed (f) or Converted (c): | 05/22/2008 (c) |
| For the Period Ending: | 6/12/2020 | §341(a) Meeting Date: | 08/27/2008 |
| | | Claims Bar Date: | 10/25/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 37 | Insider transfer litigation (07-64360-LRC - Jocks & Jills Duluth, Inc.) **(u)** | Unknown | $3,000,000.00 | | $0.00 | FA |
| 38 | Georgia Bank operating account (07-64363-LRC - Jocks & Jills Galleria, Inc.) | $2,165.00 | $0.00 | | $0.00 | FA |
| 39 | furniture, fixtures & equipment (07-64363-LRC - Jocks & Jills Galleria, Inc.) | $613,717.42 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Assets sold during Chapter 11 proceeding | | | | | |
| 40 | Inventory (07-64363-LRC - Jocks & Jills Galleria, Inc.) | $20,177.21 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See notes at asset number 2 | | | | | |
| 41 | Preference litigation (07-64363-LRC - Jocks & Jills Galleria, Inc.) **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 42 | Insider transfer litigation (07-64363-LRC - Jocks & Jills Galleria, Inc.) **(u)** | Unknown | $3,000,000.00 | | $0.00 | FA |
| 43 | US Foodservice Inc class action (07-64363-LRC - Jocks & Jills Galleria, Inc.) | $0.00 | $200.14 | | $0.00 | FA |
| 44 | Georgia Bank operating account (07-64365-LRC - Jocks & Jills Prado, Inc.) | $5,033.00 | $0.00 | | $0.00 | FA |
| 45 | Furniture, fixtures, equipment  (07-64365-LRC - Jocks & Jills Prado, Inc.) | $471,651.00 | $471,651.00 | | $0.00 | FA |
| **Asset Notes:** | assets sold during chapter 11 proceeding | | | | | |
| 46 | inventory (07-64365-LRC - Jocks & Jills Prado, Inc.) | $23,643.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See note at asset number 2 | | | | | |
| 47 | Preference litigation (07-64365-LRC - Jocks & Jills Prado, Inc.) **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 48 | Insider transfer litigation (07-64365-LRC - Jocks & Jills Prado, Inc.) **(u)** | Unknown | $3,000,000.00 | | $0.00 | FA |
| 49 | Georgia Bank operating account (07-64367-LRC - Jocks & Jills, Inc.) | $3,235.00 | $0.00 | | $0.00 | FA |
| 50 | Furniture, fixtures, equipment (07-64367-LRC - Jocks & Jills, Inc.) | $366,578.00 | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    4         Exhibit 8

| Case No.: | 07-64355-LRC |
|---|---|
| Case Name: | Jocks & Jills Restaurants LLC |
| For the Period Ending: | 6/12/2020 |

| Trustee Name: | Tamara Miles Ogier |
|---|---|
| Date Filed (f) or Converted (c): | 05/22/2008 (c) |
| §341(a) Meeting Date: | 08/27/2008 |
| Claims Bar Date: | 10/25/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | Assets sold during chapter 11 proceeding | | | | | |
| **Ref. #** | | | | | | |
| 51 | Inventory (07-64367-LRC - Jocks & Jills, Inc.) | $17,161.83 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See note @ asset number 2 | | | | | |
| 52 | Preference litigation (07-64367-LRC - Jocks & Jills, Inc.) **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 53 | Insider transfer litigation (07-64367-LRC - Jocks & Jills, Inc.) | Unknown | $3,000,000.00 | | $0.00 | FA |
| 54 | Georgia Bank operating account (07-64369-LRC - Divine Events Transportation, Inc.) | $0.00 | $0.00 | | $0.00 | FA |
| 55 | Vehicles (07-64369-LRC - Divine Events Transportation, Inc.) | $555,601.18 | $0.00 | | $0.00 | FA |
| 56 | Preference litigation (07-64369-LRC - Divine Events Transportation, Inc.) **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 57 | Insider transfers (07-64369-LRC - Divine Events Transportation, Inc.) **(u)** | Unknown | $3,000,000.00 | | $0.00 | FA |
| 58 | misc. a/r (07-64370-LRC - Divine Events Catering, Inc.) **(u)** | $70,103.82 | $135.45 | | $135.45 | FA |
| 59 | Georgia Bank operating (07-64370-LRC - Divine Events Catering, Inc.) | $376.81 | $0.00 | | $0.00 | FA |
| 60 | furniture, fixtures, equipment (07-64370-LRC - Divine Events Catering, Inc.) | $416,071.99 | $0.00 | | $0.00 | FA |
| 61 | inventory (07-64370-LRC - Divine Events Catering, Inc.) | $17,253.00 | $0.00 | | $0.00 | FA |
| 62 | Preference litigation (07-64370-LRC - Divine Events Catering, Inc.) **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 63 | insider transfer litigation (07-64370-LRC - Divine Events Catering, Inc.) **(u)** | Unknown | $3,000,000.00 | | $0.00 | FA |
| 64 | Interest Earned (07-64370-LRC - Divine Events Catering, Inc.) **(u)** | $0.00 | $0.00 | | $0.12 | FA |
| 65 | Furniture, fixtures, equipment (07-64768-LRC - Jocks & Jills Norcross, Inc.) | $416,779.78 | $0.00 | | $0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**      Page No:   5      Exhibit 8
**ASSET CASES**

| | |
|---|---|
| **Case No.:**     07-64355-LRC | **Trustee Name:**     Tamara Miles Ogier |
| **Case Name:**     Jocks & Jills Restaurants LLC | **Date Filed (f) or Converted (c):**     05/22/2008 (c) |
| **For the Period Ending:**     6/12/2020 | **§341(a) Meeting Date:**     08/27/2008 |
| | **Claims Bar Date:**     10/25/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** **(Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:**    sold during chapter 11 proceeding | | | | | |
| **Ref. #** | | | | | |
| 66   inventory (07-64768-LRC - Jocks & Jills Norcross, Inc.) | $16,839.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    sold during chapter 11 proceeding | | | | | |
| 67   SECURITY DEPOSITS (07-64768-LRC - Jocks & Jills Norcross, Inc.) **(u)** | $0.00 | $0.00 | | $6,426.76 | FA |
| 68   Preference litigation  (07-64768-LRC - Jocks & Jills Norcross, Inc.) **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 69   Insider transfer litigation (07-64768-LRC - Jocks & Jills Norcross, Inc.) **(u)** | Unknown | $3,000,000.00 | | $0.00 | FA |
| 70   Interest Earned (07-64768-LRC - Jocks & Jills Norcross, Inc.) **(u)** | $0.00 | $0.00 | | $10.26 | FA |

**TOTALS (Excluding unknown value)**                                                   **Gross Value of Remaining Assets**

                    $5,322,399.92          $32,991,765.57                 $664,993.57           $0.00

**Initial Projected Date Of Final Report (TFR):**     12/31/2009          **Current Projected Date Of Final Report (TFR):**     03/29/2019          /s/ TAMARA MILES OGIER

                                                                                     TAMARA MILES OGIER

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 07-64355-LRC | | | Trustee Name: | | Tamara Miles Ogier |
| Case Name: | Jocks & Jills Restaurants LLC | | | Bank Name: | | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***1880 | | | Checking Acct #: | | ******1319 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Checking Account |
| For Period Beginning: | 3/19/2007 | | | Blanket bond (per case limit): | | $42,250,000.00 |
| For Period Ending: | 6/12/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/06/2009 | | Wire in from JPMorgan Chase Bank, N.A. account *******1365 | Wire in from JPMorgan Chase Bank, N.A. account *******1365 | 9999-000 | $200,075.63 | | $200,075.63 |
| 10/30/2009 | (20) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $14.80 | | $200,090.43 |
| 11/30/2009 | (20) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $24.67 | | $200,115.10 |
| 12/31/2009 | (20) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $25.49 | | $200,140.59 |
| 01/29/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $25.50 | | $200,166.09 |
| 02/26/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $23.03 | | $200,189.12 |
| 03/31/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $25.51 | | $200,214.63 |
| 04/30/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $24.69 | | $200,239.32 |
| 05/28/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $25.51 | | $200,264.83 |
| 06/30/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $24.69 | | $200,289.52 |
| 07/30/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $25.52 | | $200,315.04 |
| 08/31/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $25.51 | | $200,340.55 |
| 09/30/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $4.93 | | $200,345.48 |
| 10/29/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $5.09 | | $200,350.57 |
| 11/30/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $4.93 | | $200,355.50 |
| 12/31/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $5.10 | | $200,360.60 |
| 01/31/2011 | (20) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $5.10 | | $200,365.70 |
| 02/28/2011 | (20) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $4.61 | | $200,370.31 |
| 03/10/2011 | (20) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.48 | | $200,371.79 |
| 03/14/2011 | (20) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $0.65 | | $200,372.44 |
| 03/31/2011 | (20) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.96 | | $200,375.40 |
| 04/29/2011 | (20) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $4.94 | | $200,380.34 |
| 05/31/2011 | (20) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $5.10 | | $200,385.44 |
| 06/30/2011 | (20) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.59 | | $200,387.03 |
| 07/29/2011 | (20) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.70 | | $200,388.73 |
| 08/09/2011 | | From Account #*********1365 | transfer | 9999-000 | $29,769.93 | | $230,158.66 |

| | | SUBTOTALS | $230,158.66 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 07-64355-LRC | | | **Trustee Name:** | Tamara Miles Ogier | |
| **Case Name:** | Jocks & Jills Restaurants LLC | | | **Bank Name:** | The Bank of New York Mellon | |
| **Primary Taxpayer ID #:** | **-***1880 | | | **Checking Acct #:** | ******1319 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Checking Account | |
| **For Period Beginning:** | 3/19/2007 | | | **Blanket bond (per case limit):** | $42,250,000.00 | |
| **For Period Ending:** | 6/12/2020 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/31/2011 | (20) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.88 | | $230,160.54 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $509.48 | $229,651.06 |
| 09/30/2011 | (20) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.88 | | $229,652.94 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $471.88 | $229,181.06 |
| 10/31/2011 | (20) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.94 | | $229,183.00 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $455.22 | $228,727.78 |
| 11/14/2011 | 10101 | Ogier, Rothschild & Rosenfeld, PC | order 11.10.11 | 3110-000 | | $9,955.50 | $218,772.28 |
| 11/14/2011 | 10102 | Stonebridge Accounting Strategies | order 11.10.11 | 3410-000 | | $21,723.00 | $197,049.28 |
| 11/30/2011 | (20) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.76 | | $197,051.04 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $474.66 | $196,576.38 |
| 12/30/2011 | (20) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.66 | | $196,578.04 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $403.92 | $196,174.12 |
| 01/09/2012 | 10103 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2012 FOR CASE #07-64355 | 2300-000 | | $210.39 | $195,963.73 |
| 01/17/2012 | (20) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.86 | | $195,964.59 |
| 01/31/2012 | (20) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.80 | | $195,965.39 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $428.66 | $195,536.73 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $387.33 | $195,149.40 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $399.89 | $194,749.51 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $385.77 | $194,363.74 |
| 05/17/2012 | (6) | Bradford Kacher | payment in full - adversary 09-6256 | 1241-000 | $50,000.00 | | $244,363.74 |
| 05/17/2012 | (7) | Melvyn Vucas | payment in full - adversary 09-6256 | 1241-000 | $50,000.00 | | $294,363.74 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $499.64 | $293,864.10 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $582.10 | $293,282.00 |

| | | | | **SUBTOTALS** | $100,010.78 | $36,887.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-64355-LRC | | Trustee Name: | Tamara Miles Ogier |
| Case Name: | Jocks & Jills Restaurants LLC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***1880 | | Checking Acct #: | ******1319 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 3/19/2007 | | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 6/12/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/02/2012 | 10104 | Ragsdale, Beals, Siegler, Patterson & Gray, LLP | per order 6/29/12 | * | | $51,670.84 | $241,611.16 |
| | | | Ragsdale, Beals, Siegler, Patterson & Gray, LLP per order 6/29/12   $(47,327.50) | 3210-000 | | | $241,611.16 |
| | | | $(4,343.34) | 3220-000 | | | $241,611.16 |
| 07/02/2012 | 10104 | Ragsdale, Beals, Siegler, Patterson & Gray, LLP | per order 6/29/12 | * | | ($51,670.84) | $293,282.00 |
| | | | Ragsdale, Beals, Siegler, Patterson & Gray, LLP per order 6/29/12   $47,327.50 | 3210-003 | | | $293,282.00 |
| | | | $4,343.34 | 3220-003 | | | $293,282.00 |
| 07/02/2012 | 10105 | Ragsdale, Beals, Siegler, Patterson & Gray, LLP | per order 6/29/12 | 3210-600 | | $63,155.84 | $230,126.16 |
| 07/02/2012 | 10105 | Ragsdale, Beals, Siegler, Patterson & Gray, LLP | per order 6/29/12 | 3210-603 | | ($63,155.84) | $293,282.00 |
| 07/16/2012 | 10106 | Ragsdale, Beals, Siegler, Patterson & Gray, LLP | per order 6/29/12 | * | | $63,155.84 | $230,126.16 |
| | | | $(4,343.34) | 3220-000 | | | $230,126.16 |
| | | | $(58,812.50) | 3210-000 | | | $230,126.16 |
| 07/25/2012 | 10107 | Stonebridge Accounting Strategies | per order 7/17/12 | * | | $41,055.07 | $189,071.09 |
| | | | $(847.57) | 3420-000 | | | $189,071.09 |
| | | | $(40,207.50) | 3410-000 | | | $189,071.09 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $589.28 | $188,481.81 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $399.10 | $188,082.71 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $359.71 | $187,723.00 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $423.14 | $187,299.86 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $383.81 | $186,916.05 |
| 12/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $370.25 | $186,545.80 |
| 01/15/2013 | 10108 | Tamara Miles Ogier, Trustee | order 1/9/13 | * | | $27,240.08 | $159,305.72 |
| | | | $(26,260.73) | 2100-000 | | | $159,305.72 |
| | | | $(979.35) | 2200-000 | | | $159,305.72 |
| | | **SUBTOTALS** | | | $0.00 | $133,976.28 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 07-64355-LRC | **Trustee Name:** | Tamara Miles Ogier |
| **Case Name:** | Jocks & Jills Restaurants LLC | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***1880 | **Checking Acct #:** | ******1319 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 3/19/2007 | **Blanket bond (per case limit):** | $42,250,000.00 |
| **For Period Ending:** | 6/12/2020 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 01/30/2013 | | Green Bank | Transfer Funds | 9999-000 | | $159,305.72 | $0.00 |
| | | | **TOTALS:** | | $330,169.44 | $330,169.44 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $229,845.56 | $159,305.72 | |
| | | | **Subtotal** | | $100,323.88 | $170,863.72 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $100,323.88 | $170,863.72 | |

| **For the period of 3/19/2007 to 6/12/2020** | | **For the entire history of the account between 10/16/2009 to 6/12/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $100,323.88 | Total Compensable Receipts: | $100,323.88 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $100,323.88 | Total Comp/Non Comp Receipts: | $100,323.88 |
| Total Internal/Transfer Receipts: | $229,845.56 | Total Internal/Transfer Receipts: | $229,845.56 |
| | | | |
| Total Compensable Disbursements: | $170,863.72 | Total Compensable Disbursements: | $170,863.72 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $170,863.72 | Total Comp/Non Comp Disbursements: | $170,863.72 |
| Total Internal/Transfer Disbursements: | $159,305.72 | Total Internal/Transfer Disbursements: | $159,305.72 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 07-64355-LRC | | | Trustee Name: | Tamara Miles Ogier | |
| Case Name: | Jocks & Jills Restaurants LLC | | | Bank Name: | The Bank of New York Mellon | |
| Primary Taxpayer ID #: | **-***1880 | | | Money Market Acct #: | ******1365 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Money Market Account | |
| For Period Beginning: | 3/19/2007 | | | Blanket bond (per case limit): | $42,250,000.00 | |
| For Period Ending: | 6/12/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2009 | | Wire in from JPMorgan Chase Bank, N.A. account ********1365 | Wire in from JPMorgan Chase Bank, N.A. account ********1365 | 9999-000 | $13,265.75 | | $13,265.75 |
| 10/30/2009 | (20) | The Bank of New York Mellon | Interest posting at 0.0750% | 1270-000 | $0.69 | | $13,266.44 |
| 11/30/2009 | (20) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.81 | | $13,267.25 |
| 12/31/2009 | (20) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.79 | | $13,268.04 |
| 01/29/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.79 | | $13,268.83 |
| 02/26/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.71 | | $13,269.54 |
| 03/16/2010 | (8) | Frank Thomas | compromise order 3.1.10 | 1241-000 | $3,000.00 | | $16,269.54 |
| 03/16/2010 | (10) | Sana Thomas | compromise order 3.1.10 | 1241-000 | $1,500.00 | | $17,769.54 |
| 03/23/2010 | (13) | American Express | compromise order 3.1.10 | 1241-000 | $140,000.00 | | $157,769.54 |
| 03/31/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $2.78 | | $157,772.32 |
| 04/30/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $9.09 | | $157,781.41 |
| 05/28/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $9.37 | | $157,790.78 |
| 06/30/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $9.07 | | $157,799.85 |
| 07/30/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $9.38 | | $157,809.23 |
| 08/31/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $9.38 | | $157,818.61 |
| 09/30/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $3.89 | | $157,822.50 |
| 10/29/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $4.02 | | $157,826.52 |
| 11/30/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $3.89 | | $157,830.41 |
| 12/16/2010 | 11002 | Ogier, Rothschild & Rosenfeld, PC | order 12.10.10 | * | | $16,214.03 | $141,616.38 |
| | | | | $(11,343.50) | 3110-000 | | $141,616.38 |
| | | | | $(4,870.53) | 3120-000 | | $141,616.38 |
| 12/16/2010 | 11003 | Stonebridge Accounting Strategies | order 12.10.10 | * | | $25,408.70 | $116,207.68 |
| | | | | $(21,801.00) | 3410-000 | | $116,207.68 |
| | | | | $(3,607.70) | 3420-000 | | $116,207.68 |
| 12/31/2010 | (20) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $3.69 | | $116,211.37 |
| 01/31/2011 | (9) | Joseph Atkinson | pref settlement | 1241-000 | $2,200.00 | | $118,411.37 |
| 01/31/2011 | (20) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.96 | | $118,414.33 |
| | | | **SUBTOTALS** | | $160,037.06 | $41,622.73 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-64355-LRC | |
| Case Name: | Jocks & Jills Restaurants LLC | |
| Primary Taxpayer ID #: | **-***1880 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/19/2007 | |
| For Period Ending: | 6/12/2020 | |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******1365 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $42,250,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/07/2011 | 11004 | Ragsdale, Beals, Siegler, Patterson & Gray, LLP | order 2/2/11 | * | | $88,647.08 | $29,767.25 |
| | | | | $(80,000.00) | 3210-000 | | $29,767.25 |
| | | | | $(8,647.08) | 3220-000 | | $29,767.25 |
| 02/28/2011 | (20) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.38 | | $29,768.63 |
| 03/31/2011 | (20) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.25 | | $29,768.88 |
| 04/29/2011 | (20) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.24 | | $29,769.12 |
| 05/31/2011 | (20) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.25 | | $29,769.37 |
| 06/30/2011 | (20) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.24 | | $29,769.61 |
| 07/29/2011 | (20) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.25 | | $29,769.86 |
| 08/09/2011 | (20) | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | $0.07 | | $29,769.93 |
| 08/09/2011 | | To Account #**********1319 | transfer | 9999-000 | | $29,769.93 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $160,039.74 | $160,039.74 | $0.00 |
| **Less: Bank transfers/CDs** | $13,265.75 | $29,769.93 | |
| **Subtotal** | $146,773.99 | $130,269.81 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $146,773.99 | $130,269.81 | |

| For the period of 3/19/2007 to 6/12/2020 | | For the entire history of the account between 10/06/2009 to 6/12/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $146,773.99 | Total Compensable Receipts: | $146,773.99 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $146,773.99 | Total Comp/Non Comp Receipts: | $146,773.99 |
| Total Internal/Transfer Receipts: | $13,265.75 | Total Internal/Transfer Receipts: | $13,265.75 |
| | | | |
| Total Compensable Disbursements: | $130,269.81 | Total Compensable Disbursements: | $130,269.81 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $130,269.81 | Total Comp/Non Comp Disbursements: | $130,269.81 |
| Total Internal/Transfer Disbursements: | $29,769.93 | Total Internal/Transfer Disbursements: | $29,769.93 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-64355-LRC | | Trustee Name: | Tamara Miles Ogier |
| Case Name: | Jocks & Jills Restaurants LLC | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1880 | | Checking Acct #: | ******5501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 3/19/2007 | | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 6/12/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2013 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $159,305.72 | | $159,305.72 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $16.58 | $159,289.14 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $232.16 | $159,056.98 |
| 03/05/2013 | 5001 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $222.27 | $158,834.71 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $256.45 | $158,578.26 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $247.64 | $158,330.62 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $271.98 | $158,058.64 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $230.37 | $157,828.27 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $254.68 | $157,573.59 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $270.68 | $157,302.91 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $229.27 | $157,073.64 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $253.46 | $156,820.18 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $253.06 | $156,567.12 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $244.50 | $156,322.62 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $268.53 | $156,054.09 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $227.45 | $155,826.64 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $235.23 | $155,591.41 |
| 04/25/2014 | 5002 | Ragsdale, Beals, Siegler, Patterson & Gray, LLP | fee Order Docket No 579 | * | | $36,374.90 | $119,216.51 |
| | | | | $(35,932.50) | 3210-000 | | $119,216.51 |
| | | | | $(442.40) | 3220-000 | | $119,216.51 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $242.97 | $118,973.54 |
| 05/01/2014 | 5003 | Stonebridge Accounting Strategies | fee Order 581 4/29/14 | * | | $6,642.09 | $112,331.45 |
| | | | | $(6,165.00) | 3410-000 | | $112,331.45 |
| | | | | $(477.09) | 3420-000 | | $112,331.45 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $189.19 | $112,142.26 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $169.28 | $111,972.98 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $180.69 | $111,792.29 |

| | | | | **SUBTOTALS** | $159,305.72 | $47,513.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-64355-LRC | |
| Case Name: | Jocks & Jills Restaurants LLC | |
| Primary Taxpayer ID #: | **-***1880 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/19/2007 | |
| For Period Ending: | 6/12/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Tamara Miles Ogier | |
| Bank Name: | Veritex Community Bank | |
| Checking Acct #: | ******5501 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $42,250,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $186.21 | $111,606.08 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $168.47 | $111,437.61 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $191.42 | $111,246.19 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $162.14 | $111,084.05 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $179.25 | $110,904.80 |
| 01/05/2015 | 5004 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $142.31 | $110,762.49 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $184.66 | $110,577.83 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $161.17 | $110,416.66 |
| 03/04/2015 | | Ogier, Rothschild & Rosenfeld, PC | bond premium adjustment | 2300-002 | | ($60.17) | $110,476.83 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $172.51 | $110,304.32 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $172.25 | $110,132.07 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $177.71 | $109,954.36 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $171.70 | $109,782.66 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $188.58 | $109,594.08 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $165.44 | $109,428.64 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $170.88 | $109,257.76 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $181.99 | $109,075.77 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $164.65 | $108,911.12 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $175.74 | $108,735.38 |
| 01/12/2016 | 5005 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $61.95 | $108,673.43 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $175.42 | $108,498.01 |
| 02/02/2016 | (19) | ACRS GROUP | wire transfer from recovery agent for settlement proceeds | 1249-000 | $129,722.69 | | $238,220.70 |
| 02/17/2016 | (17) | Ragsdale, Beals, Siegler, Patterson & Gray, LLP | payment of insider claims settlement with Joe Rollins | 1241-000 | $65,000.00 | | $303,220.70 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $410.35 | $302,810.35 |
| 03/23/2016 | 5006 | ACRS Group, LLC | order - May 1, 2016 - professional fees for recovery in class action | 3991-000 | | $43,197.66 | $259,612.69 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $488.64 | $259,124.05 |
| | | | **SUBTOTALS** | | $194,722.69 | $47,390.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-64355-LRC | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | Jocks & Jills Restaurants LLC | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1880 | | Checking Acct #: | ******5501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 3/19/2007 | | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 6/12/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $424.89 | $258,699.16 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $403.99 | $258,295.17 |
| 06/15/2016 | 5007 | Ogier, Rothschild & Rosenfeld, PC | order docket no 617 - fees and expenses | * | | $42,281.94 | $216,013.23 |
| | | | | $(32,628.94) | 3120-000 | | $216,013.23 |
| | | | | $(9,653.00) | 3120-000 | | $216,013.23 |
| 06/15/2016 | 5008 | Stonebridge Accounting Strategies | order doc no 618 - fees and expenses | * | | $21,683.80 | $194,329.43 |
| | | | | $(21,082.50) | 3410-000 | | $194,329.43 |
| | | | | $(601.30) | 3420-000 | | $194,329.43 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $359.06 | $193,970.37 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $313.00 | $193,657.37 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $312.50 | $193,344.87 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $322.06 | $193,022.81 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $291.38 | $192,731.43 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $300.97 | $192,430.46 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $310.52 | $192,119.94 |
| 01/11/2017 | 5009 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $61.56 | $192,058.38 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $309.98 | $191,748.40 |
| 02/14/2017 | 5010 | Ragsdale, Beals, Siegler, Patterson & Gray, LLP | Order on compensation - docket no 624 | * | | $25,065.84 | $166,682.56 |
| | | | | $(22,000.00) | 3210-000 | | $166,682.56 |
| | | | | $(3,065.84) | 3220-000 | | $166,682.56 |
| 02/23/2017 | (19) | US Foodservice, Inc. | class action settlement payment | 1249-000 | $103.38 | | $166,785.94 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $270.37 | $166,515.57 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $286.04 | $166,229.53 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $242.28 | $165,987.25 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $267.85 | $165,719.40 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $276.04 | $165,443.36 |
| 07/11/2017 | 5011 | ACRS Group, LLC | order 6/30/17 - payment to collection agent | 3991-000 | | $34.43 | $165,408.93 |
| | | | **SUBTOTALS** | | $103.38 | $93,818.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-64355-LRC | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | Jocks & Jills Restaurants LLC | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1880 | Checking Acct #: | ******5501 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 3/19/2007 | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 6/12/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/19/2017 | 5012 | ACRS Group, LLC | Order doc no 631 | 3991-320 | | $34.43 | $165,374.50 |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $249.72 | $165,124.78 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $266.51 | $164,858.27 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $266.08 | $164,592.19 |
| 09/29/2017 | 5012 | STOP PAYMENT: ACRS Group, LLC | Order doc no 631 | 3991-324 | | ($34.43) | $164,626.62 |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $257.08 | $164,369.54 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $256.68 | $164,112.86 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $264.82 | $163,848.04 |
| 01/04/2018 | 5013 | International Sureties, Ltd. | Bond Payment 016027955 | 2300-000 | | $59.25 | $163,788.79 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $264.33 | $163,524.46 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $238.34 | $163,286.12 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $271.99 | $163,014.13 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $246.08 | $162,768.05 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $262.65 | $162,505.40 |
| 06/12/2018 | | Divine Events Catering, Inc., Case No. 07-64370 | transfer to main case pursuant to order in Jocks & Jills Restaurants LLC, Case No 07-64355, docket no 638 | * | $122.21 | | $162,627.61 |
| | {58} | | a/r | 1221-000 | $135.45 | | $162,627.61 |
| | {64} | | interest | 1270-000 | $0.12 | | $162,627.61 |
| | | | bank fees | 2600-000 | $(13.36) | | $162,627.61 |
| 06/12/2018 | | Jocks & Jills Galleria, Inc., Case No. 07-64363 | transfer to main case pursuant to order in Jocks & Jills Restaurants LLC, Case No 07-64355, docket no 638 | * | $195.38 | | $162,822.99 |
| | {19} | | class action settlement | 1249-000 | $200.14 | | $162,822.99 |
| | | | bank fees | 2600-000 | $(4.76) | | $162,822.99 |
| 06/12/2018 | | Jocks & Jills Charlotte., Inc., Case No. 07-64356 | transfer to main case pursuant to order in Jocks & Jills Restaurants LLC, Case No 07-64355, docket no 638 | * | $162.44 | | $162,985.43 |
| | {21} | | a/r | 1221-000 | $179.98 | | $162,985.43 |
| | {21} | | interest | 1270-000 | $0.19 | | $162,985.43 |
| | | | bank fees | 2600-000 | $(17.73) | | $162,985.43 |
| | | | **SUBTOTALS** | | $480.03 | $2,903.53 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-64355-LRC | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | Jocks & Jills Restaurants LLC | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***1880 | Checking Acct #: | ******5501 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 3/19/2007 | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 6/12/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/12/2018 | | Jocks & Jills Norcross, Inc., Case No. 07-64768 | transfer to main case pursuant to order in Jocks & Jills Restaurants LLC, Case No 07-64355, docket no 638 | * | $5,408.74 | | $168,394.17 |
| | {67} | | security deposit $6,426.76 | 1229-000 | | | $168,394.17 |
| | {70} | | interest $10.26 | 1270-000 | | | $168,394.17 |
| | | | bank fees $(1,028.28) | 2600-000 | | | $168,394.17 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $268.36 | $168,125.81 |
| 07/11/2018 | 5014 | Jocks & Jills Macon, Inc. | non-estate funds - order docket no 649 | 8500-002 | | $10,586.71 | $157,539.10 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $254.83 | $157,284.27 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $278.37 | $157,005.90 |
| 01/04/2019 | 5015 | Liberty Mutual Insurance Company | Bond Payment | 2300-000 | | $69.62 | $156,936.28 |
| 07/25/2019 | 5016 | Office of the United States Trustee | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 25,899.87; Amount Allowed: 25,899.87; | 2950-000 | | $25,899.87 | $131,036.41 |
| 07/25/2019 | 5017 | Ogier, Rothschild & Rosenfeld, P.C. | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 47,955.50; Amount Allowed: 47,955.50; | 3110-000 | | $26,656.50 | $104,379.91 |
| 07/25/2019 | 5018 | Ogier, Rothschild & Rosenfeld, P.C. | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 52,741.20; Amount Allowed: 52,741.20; | 3120-000 | | $5,588.73 | $98,791.18 |
| 07/25/2019 | 5019 | Stonebridge Accounting & Forensics | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 116,991.00; Amount Allowed: 116,991.00; | 3410-000 | | $6,012.00 | $92,779.18 |
| 07/25/2019 | 5020 | Stonebridge Accounting & Forensics | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 5,790.69; Amount Allowed: 5,790.69; | 3420-000 | | $257.03 | $92,522.15 |
| 07/25/2019 | 5021 | Tamara Miles Ogier | Trustee Expenses | 2200-000 | | $743.81 | $91,778.34 |
| 07/25/2019 | 5022 | U.S. Bankruptcy Court, Clerk | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 500.00; Amount Allowed: 500.00; | 2700-000 | | $500.00 | $91,278.34 |
| 07/25/2019 | 5023 | Grisanti, Galef & Goldress, LLP | Distribution Dividend: 20.24; Claim #: ; Amount Claimed: 6,804.15; Amount Allowed: 6,804.15; | 6700-000 | | $1,377.07 | $89,901.27 |
| 07/25/2019 | 5024 | Lamberth, Cifelli, Stokes, Ellis & Nason P.A, | Distribution Dividend: 20.24; Claim #: ; Amount Claimed: 4,976.92; Amount Allowed: 4,976.92; | 6210-000 | | $1,007.26 | $88,894.01 |
| 07/25/2019 | 5025 | Robert P Marcovitch | Distribution Dividend: 20.24; Claim #: ; Amount Claimed: 3,292.50; Amount Allowed: 3,292.50; | 6700-000 | | $666.36 | $88,227.65 |
| | | | **SUBTOTALS** | | $5,408.74 | $80,166.52 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-64355-LRC | |
| Case Name: | Jocks & Jills Restaurants LLC | |
| Primary Taxpayer ID #: | **-***1880 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/19/2007 | |
| For Period Ending: | 6/12/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Tamara Miles Ogier | |
| Bank Name: | Veritex Community Bank | |
| Checking Acct #: | ******5501 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $42,250,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/25/2019 | 5026 | Thomas, Kayden, Horstemeyer & Risley, L.L.P. | Distribution Dividend: 20.24; Claim #: ; Amount Claimed: 60.99; Amount Allowed: 60.99; | 6210-000 | | $12.34 | $88,215.31 |
| 07/25/2019 | 5027 | Tamara Ogier | Trustee Compensation | 2100-000 | | $9,709.61 | $78,505.70 |
| 07/25/2019 | 5028 | U.S. Foodservice, Inc. | Distribution Dividend: 20.24; Claim #: 65; Amount Claimed: 251,351.99; Amount Allowed: 251,351.99; | 6990-000 | | $50,870.14 | $27,635.56 |
| 07/25/2019 | 5029 | Internal Revenue Service | Distribution Dividend: 20.24; Claim #: 64356; Amount Claimed: 12,836.71; Amount Allowed: 12,836.71; | 6990-000 | | $2,597.97 | $25,037.59 |
| 07/25/2019 | 5030 | Office of the United States Trustee | Distribution Dividend: 100.00; Claim #: 64356; Amount Claimed: 6,500.00; Amount Allowed: 6,500.00; | 2950-000 | | $6,500.00 | $18,537.59 |
| 07/25/2019 | 5031 | Internal Revenue Service | Distribution Dividend: 20.24; Claim #: 64358; Amount Claimed: 18,663.39; Amount Allowed: 18,663.39; | 6990-000 | | $3,777.21 | $14,760.38 |
| 07/25/2019 | 5032 | Internal Revenue Service | Distribution Dividend: 20.24; Claim #: 64363; Amount Claimed: 4,094.69; Amount Allowed: 4,094.69; | 6990-000 | | $828.71 | $13,931.67 |
| 07/25/2019 | 5033 | Internal Revenue Service | Distribution Dividend: 20.24; Claim #: 64367; Amount Claimed: 13,308.23; Amount Allowed: 13,308.23; | 6990-000 | | $2,693.40 | $11,238.27 |
| 07/25/2019 | 5034 | Internal Revenue Service | Distribution Dividend: 20.24; Claim #: 64370; Amount Claimed: 5,825.29; Amount Allowed: 5,825.29; | 6990-000 | | $1,178.96 | $10,059.31 |
| 07/25/2019 | 5035 | Office of the United States Trustee | Distribution Dividend: 100.00; Claim #: 64370; Amount Claimed: 2,275.00; Amount Allowed: 2,275.00; | 2950-000 | | $2,275.00 | $7,784.31 |
| 07/25/2019 | 5036 | Office of the United States Trustee | Distribution Dividend: 100.00; Claim #: 64768; Amount Claimed: 5,200.00; Amount Allowed: 5,200.00; | 2950-000 | | $5,200.00 | $2,584.31 |
| 07/25/2019 | 5037 | Internal Revenue Service | Distribution Dividend: 20.24; Claim #: 64768; Amount Claimed: 12,769.22; Amount Allowed: 12,769.22; | 6990-000 | | $2,584.31 | $0.00 |
| 10/08/2019 | 5028 | STOP PAYMENT: U.S. Foodservice, Inc. | Distribution Dividend: 20.24; Claim #: 65; Amount Claimed: 251,351.99; Amount Allowed: 251,351.99; | 6990-004 | | ($50,870.14) | $50,870.14 |
| 10/08/2019 | 5038 | U.S. Foodservice, Inc. | Distribution Dividend: 20.24; Claim #: 65; Amount Claimed: 251,351.99; Amount Allowed: 251,351.99; | 6990-000 | | $50,870.14 | $0.00 |

| | | | | SUBTOTALS | $0.00 | $88,227.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 07-64355-LRC | |
| **Case Name:** | Jocks & Jills Restaurants LLC | |
| **Primary Taxpayer ID #:** | **-***1880 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/19/2007 | |
| **For Period Ending:** | 6/12/2020 | |

| | |
|---|---|
| **Trustee Name:** | Tamara Miles Ogier |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******5501 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $42,250,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $360,020.56 | $360,020.56 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $159,305.72 | $0.00 | |
| | | | **Subtotal** | | $200,714.84 | $360,020.56 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $200,714.84 | $360,020.56 | |

| **For the period of 3/19/2007 to 6/12/2020** | | **For the entire history of the account between 01/30/2013 to 6/12/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $201,778.97 | Total Compensable Receipts: | $201,778.97 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $201,778.97 | Total Comp/Non Comp Receipts: | $201,778.97 |
| Total Internal/Transfer Receipts: | $159,305.72 | Total Internal/Transfer Receipts: | $159,305.72 |
| | | | |
| Total Compensable Disbursements: | $350,497.98 | Total Compensable Disbursements: | $350,497.98 |
| Total Non-Compensable Disbursements: | $10,586.71 | Total Non-Compensable Disbursements: | $10,586.71 |
| Total Comp/Non Comp Disbursements: | $361,084.69 | Total Comp/Non Comp Disbursements: | $361,084.69 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-64355-LRC | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | Jocks & Jills Restaurants LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***1880 | | Certificate of Deposits Acct #: | ******1319 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Time Deposit Account |
| For Period Beginning: | 3/19/2007 | | Blanket bond (per case limit): | $42,250,000.00 |
| For Period Ending: | 6/12/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2009 | | FUNDING ACCOUNT: ********1365 | transfer | 9999-000 | $200,000.00 | | $200,000.00 |
| 08/13/2009 | (20) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $24.66 | | $200,024.66 |
| 09/14/2009 | (20) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $26.31 | | $200,050.97 |
| 10/06/2009 | | Transfer out to account ********1365 | Transfer out to account ********1365 | 9999-000 | ($200,075.63) | | ($24.66) |
| 10/14/2009 | (20) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $24.66 | | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | ($75.63) | $0.00 | |
| **Subtotal** | $75.63 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $75.63 | $0.00 | |

| **For the period of 3/19/2007 to 6/12/2020** | | **For the entire history of the account between 07/14/2009 to 6/12/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $75.63 | Total Compensable Receipts: | $75.63 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $75.63 | Total Comp/Non Comp Receipts: | $75.63 |
| Total Internal/Transfer Receipts: | ($75.63) | Total Internal/Transfer Receipts: | ($75.63) |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-64355-LRC | |
| Case Name: | Jocks & Jills Restaurants LLC | |
| | | |
| Primary Taxpayer ID #: | **-***1880 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/19/2007 | |
| For Period Ending: | 6/12/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Tamara Miles Ogier | |
| Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | | |
| Money Market Acct #: | ******1365 | |
| Account Title: | Money Market Account | |
| Blanket bond (per case limit): | $42,250,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/20/2008 | (1) | Lamberth Cifelli | funds delivered from debtor's counsel upon conversion | 1129-000 | $151,063.67 | | $151,063.67 |
| 05/30/2008 | (20) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $6.81 | | $151,070.48 |
| 06/16/2008 | (2) | Georgian Bank | dip account proceeds | 1229-000 | $61,926.03 | | $212,996.51 |
| 06/30/2008 | (20) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $22.24 | | $213,018.75 |
| 07/02/2008 | (3) | Cabe & Cato | a/r funds received | 1221-000 | $8,605.00 | | $221,623.75 |
| 07/02/2008 | (3) | Tom's Amusement Co, Inc. | a/r funds received | 1221-000 | $282.86 | | $221,906.61 |
| 07/02/2008 | (3) | correction to amount of Cabe & Cato check | correction to a/r funds received | 1221-000 | ($8,518.50) | | $213,388.11 |
| 07/31/2008 | (20) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $27.11 | | $213,415.22 |
| 08/04/2008 | (3) | Tom's Amusement | a/r funds received | 1221-000 | $195.83 | | $213,611.05 |
| 08/04/2008 | (3) | Ecolab | a/r funds received | 1221-000 | $34.53 | | $213,645.58 |
| 08/04/2008 | (3) | Georgia Power | a/r funds received | 1221-000 | $958.94 | | $214,604.52 |
| 08/04/2008 | (3) | Georgai Power | a/r funds received | 1221-000 | $1,346.56 | | $215,951.08 |
| 08/04/2008 | (3) | Georgia Power | a/r funds received | 1221-000 | $118.38 | | $216,069.46 |
| 08/04/2008 | (3) | Tom's Amusement | Reversed Deposit 100003 1 | 1221-000 | ($195.83) | | $215,873.63 |
| 08/29/2008 | (20) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $25.61 | | $215,899.24 |
| 09/30/2008 | (20) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $28.32 | | $215,927.56 |
| 10/31/2008 | (20) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $23.54 | | $215,951.10 |
| 11/28/2008 | (20) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | $16.98 | | $215,968.08 |
| 12/08/2008 | 1001 | ADP | fees to run final W-2s | 3991-000 | | $2,775.35 | $213,192.73 |
| 12/31/2008 | (20) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $15.30 | | $213,208.03 |
| 01/30/2009 | (20) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $8.69 | | $213,216.72 |
| 02/27/2009 | (20) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $8.11 | | $213,224.83 |
| 03/31/2009 | (20) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $9.27 | | $213,234.10 |
| 04/30/2009 | (20) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $8.69 | | $213,242.79 |
| 05/29/2009 | (20) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $8.41 | | $213,251.20 |
| 06/30/2009 | (20) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $9.28 | | $213,260.48 |
| 07/14/2009 | | ACCOUNT FUNDED: ********1319 | transfer | 9999-000 | | $200,000.00 | $13,260.48 |
| | | | **SUBTOTALS** | | $216,035.83 | $202,775.35 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 07-64355-LRC | |
| **Case Name:** | Jocks & Jills Restaurants LLC | |
| **Primary Taxpayer ID #:** | **-***1880 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/19/2007 | |
| **For Period Ending:** | 6/12/2020 | |

| | | |
|---|---|---|
| **Trustee Name:** | Tamara Miles Ogier | |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Money Market Acct #:** | ******1365 | |
| **Account Title:** | Money Market Account | |
| **Blanket bond (per case limit):** | $42,250,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2009 | (20) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.09 | | $13,264.57 |
| 08/31/2009 | (20) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.55 | | $13,265.12 |
| 09/30/2009 | (20) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.54 | | $13,265.66 |
| 10/06/2009 | | Transfer in from account *******1319 | Transfer in from account *******1319 | 9999-000 | $200,075.63 | | $213,341.29 |
| 10/06/2009 | | Wire out to BNYM account *******1319 | Wire out to BNYM account *******1319 | 9999-000 | ($200,075.63) | | $13,265.66 |
| 10/06/2009 | | Wire out to BNYM account *******1365 | Wire out to BNYM account *******1365 | 9999-000 | ($13,265.75) | | ($0.09) |
| 10/06/2009 | (20) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.09 | | $0.00 |

| | | | | |
|---|---|---|---|---|
| **TOTALS:** | | | $202,775.35 | $202,775.35 | $0.00 |
| **Less: Bank transfers/CDs** | | | ($13,265.75) | $200,000.00 | |
| **Subtotal** | | | $216,041.10 | $2,775.35 | |
| **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| **Net** | | | $216,041.10 | $2,775.35 | |

| For the period of 3/19/2007 to 6/12/2020 | | | For the entire history of the account between 05/15/2008 to 6/12/2020 | |
|---|---|---|---|---|
| Total Compensable Receipts: | $216,041.10 | | Total Compensable Receipts: | $216,041.10 |
| Total Non-Compensable Receipts: | $0.00 | | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $216,041.10 | | Total Comp/Non Comp Receipts: | $216,041.10 |
| Total Internal/Transfer Receipts: | ($13,265.75) | | Total Internal/Transfer Receipts: | ($13,265.75) |
| | | | | |
| Total Compensable Disbursements: | $2,775.35 | | Total Compensable Disbursements: | $2,775.35 |
| Total Non-Compensable Disbursements: | $0.00 | | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,775.35 | | Total Comp/Non Comp Disbursements: | $2,775.35 |
| Total Internal/Transfer Disbursements: | $200,000.00 | | Total Internal/Transfer Disbursements: | $200,000.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 07-64355-LRC |
| **Case Name:** | Jocks & Jills Restaurants LLC |
| **Primary Taxpayer ID #:** | **-***1880 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 3/19/2007 |
| **For Period Ending:** | 6/12/2020 |

| | |
|---|---|
| **Trustee Name:** | Tamara Miles Ogier |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******2819 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $42,250,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $0.00 | $0.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $0.00 | |
| | | **Subtotal** | | | $0.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $0.00 | |

| **For the period of 3/19/2007 to 6/12/2020** | | **For the entire history of the account between 01/23/2013 to 6/12/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 07-64355-LRC | **Trustee Name:** | Tamara Miles Ogier |
| **Case Name:** | Jocks & Jills Restaurants LLC | **Bank Name:** | Rabobank, N.A. |
| **Primary Taxpayer ID #:** | **-***1880 | **Checking Acct #:** | ******2819 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 3/19/2007 | **Blanket bond (per case limit):** | $42,250,000.00 |
| **For Period Ending:** | 6/12/2020 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $663,929.44 | $663,929.44 | $0.00 |

| **For the period of 3/19/2007 to 6/12/2020** | | **For the entire history of the case between 05/22/2008 to 6/12/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $664,993.57 | Total Compensable Receipts: | $664,993.57 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $664,993.57 | Total Comp/Non Comp Receipts: | $664,993.57 |
| Total Internal/Transfer Receipts: | $389,075.65 | Total Internal/Transfer Receipts: | $389,075.65 |
| | | | |
| Total Compensable Disbursements: | $654,406.86 | Total Compensable Disbursements: | $654,406.86 |
| Total Non-Compensable Disbursements: | $10,586.71 | Total Non-Compensable Disbursements: | $10,586.71 |
| Total Comp/Non Comp Disbursements: | $664,993.57 | Total Comp/Non Comp Disbursements: | $664,993.57 |
| Total Internal/Transfer Disbursements: | $389,075.65 | Total Internal/Transfer Disbursements: | $389,075.65 |

/s/ TAMARA MILES OGIER

TAMARA MILES OGIER